APPEAL, NDISPO

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:05-cv-00377-WDM-BNB
## Internal Use Only

| | |
|---|---|
| Carranza-Reyes v. Park County et al | Date Filed: 02/28/2005 |
| Assigned to: Judge Walker D. Miller | Jury Demand: Both |
| Referred to: Magistrate Judge Boyd N. Boland | Nature of Suit: 440 Civil Rights: Other |
| Cause: 42:1983 Civil Rights Act | Jurisdiction: Federal Question |

**Plaintiff**

**Moises Carranza-Reyes**                    represented by    **Joseph James Archuleta**
Joseph Archuleta, Law Ofiice of
1724 Ogden Street
Denver, CO 80218
303-837-1642
Email: archuletalaw@qwest.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lloyd C. Kordick**
Lloyd C. Kordick & Associates
805 South Cascade Avenue
Colorado Springs, CO 80903
719-475-8460
Fax: 719-634-8116
Email: lloyd@kordicklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Harris Frankel**
Public Justice, P.C.
1825 K Street, N.W.
#200
Washington, DC 20006
202-797-8600
Fax: 202-232-7203
Email: rfrankel@tlpj.org
*TERMINATED: 09/29/2006*
*LEAD ATTORNEY*

**William A. Trine**
Trine & Metcalf, PC
1435 Arapahoe Avenue
Boulder, CO 80302
303-442-0173

Fax: 303-443-7677
Email: btrine@trine-metcalf.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adele P. Kimmel**
Public Justice, P.C.
1825 K Street, N.W.
#200
Washington, DC 20006
202-797-8600
Fax: 202-232-7203
Email: akimmel@publicjustice.net
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Park County**
*TERMINATED: 11/03/2005*

represented by **Andrew David Ringel**
Hall & Evans, L.L.C.-Denver
1125 17th Street
#600
Denver, CO 80202-5817
303-628-3453
Fax: 303-293-3238
Email: ringela@hallevans.com
*LEAD ATTORNEY*

**Jennifer L. Veiga**
Hall & Evans, L.L.C.-Denver
1125 17th Street
#600
Denver, CO 80202-5817
303-628-3300
Fax: 303-293-3238
Email: veigaj@hallevans.com
*LEAD ATTORNEY*

**Defendant**

**Park County Board of County
Commissioners**
*TERMINATED: 08/17/2007*

represented by **Andrew David Ringel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

Case 1:05-cv-00377-WDM-BNB    Document 227-2    Filed 09/17/07    USDC Colorado    Page 3 of 30

**Fred (I) Wegener**
*individually*

represented by **Andrew David Ringel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Fred Wegener**
*in his official capacity and/or the*
*Sheriff of Park County Colorado*

represented by **Andrew David Ringel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Monte (I) Gore**
*individually*

represented by **Andrew David Ringel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Monte Gore**
*in his official capacity as Captain of*
*Park County Sheriff's Dept.*

represented by **Andrew David Ringel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Vicki (I) Paulsen**
*individually*

represented by **Josh Adam Marks**
Berg Hill Greenleaf & Ruscitti, LLP
1712 Pearl Street
Boulder, CO 80302
303-402-1600
Fax: 303-402-1601

Email: jam@bhgrlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melanie Bailey Lewis**
Berg Hill Greenleaf & Ruscitti, LLP
1712 Pearl Street
Boulder, CO 80302
303-402-1600
Fax: 303-402-1601
Email: mbl@bhgrlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew David Ringel**
(See above for address)

**Defendant**

**Vicki Paulsen**
*as registered nurse for Park County*

represented by **Josh Adam Marks**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melanie Bailey Lewis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew David Ringel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**James (I) Bachman**
*individually*
*TERMINATED: 11/30/2006*

represented by **Andrew Wallace Jurs**
Colorado Attorney General's Office-
Department of Law
1525 Sherman Street
7th Floor
Denver, CO 80203
303-866-4500
Fax: 303-866-5691
Email: ajurs@jmspc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Craig A. Sargent**
Johnson, McConaty & Sargent, PC
400 South Colorado Boulevard
#900
Glendale, CO 80246-3866

303-388-7711
Fax: 303-388-1749
Email: csargent@jmspc.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**James Bachman**                     represented by   **Andrew Wallace Jurs**
*M.D. as medical director of Park*                     (See above for address)
*County Jail*                                          *LEAD ATTORNEY*
*TERMINATED: 11/30/2006*                               *ATTORNEY TO BE NOTICED*

                                                       **Craig A. Sargent**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Defendant**

**Park County Sheriff's Department**   represented by   **Andrew David Ringel**
*Actually named as: Park County*                       (See above for address)
*Sheriff's Office*                                     *LEAD ATTORNEY*
*TERMINATED: 11/03/2005*
                                                       **Jennifer L. Veiga**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

**Interested Party**

**Denver Health and Hospital**        represented by   **Stephen M. Lasky**
**Authority**                                          Denver Health and Hospital Authority
                                                       Assistant General Counsel
                                                       Mailing: MC 1926
                                                       990 Bannock Street
                                                       2nd Floor
                                                       Denver,, CO 80204
                                                       720-956-2437
                                                       Fax: 720-956-2484
                                                       Email: stephen.lasky@dhha.org
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/28/2005 | 1 | COMPLAINT and Jury Demand against Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, James (I) Bachman, James Bachman, Park County Sheriff's Department, Park County, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore (Filing fee $ 250, Receipt #258465) , filed by Moises Carranza-Reyes. (No summons issued)(gms, ) (Text Modified on 3/1/2005 to indicate no summons issued) (gms, ). (Entered: 03/01/2005) |
| 04/29/2005 | 2 | AMENDED COMPLAINT and Jury Demand against Monte Gore, Vicki |

| | | (I) Paulsen, Vicki Paulsen, James (I) Bachman, James Bachman, Park County Sheriff's Department, Park County, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore , filed by Moises Carranza-Reyes.(dlb, ) (Entered: 05/02/2005) |
|---|---|---|
| 05/11/2005 | 3 | Submission of an Amended NOTICE of Hospital Lien for Filing with the Court by Denver Health and Hospital Authority re [2] Amended Complaint, (dlb, ) (Entered: 05/12/2005) |
| 05/20/2005 | 4 | WAIVER OF SERVICE Returned Executed by Monte Gore, Park County Sheriff's Department, Park County, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. Monte Gore waiver sent on 5/20/2005, answer due 7/19/2005; Park County Sheriff's Department waiver sent on 5/20/2005, answer due 7/19/2005; Park County waiver sent on 5/20/2005, answer due 7/19/2005; Park County Board of County Commissioners waiver sent on 5/20/2005, answer due 7/19/2005; Fred (I) Wegener waiver sent on 5/20/2005, answer due 7/19/2005; Fred Wegener waiver sent on 5/20/2005, answer due 7/19/2005; Monte (I) Gore waiver sent on 5/20/2005, answer due 7/19/2005. (dlb, ) (Entered: 05/23/2005) |
| 05/26/2005 | 5 | NOTICE of Appearance by Lloyd C. Kordick on behalf of Moises Carranza-Reyes (dlb, ) (Entered: 05/27/2005) |
| 05/26/2005 | 6 | MINUTE ORDER striking [5] NOTICE of Appearance by Lloyd C. Kordick on behalf of Moises Carranza-Reyes for failure to comply with D.C.Colo.LCivR 10.1K by Judge Walker D. Miller on 05/26/05 [pursuant to clarification from chamber, incorrect case no. of 05-WM-338 (MJW) on minute order](dlb, ) (Entered: 05/31/2005) |
| 05/31/2005 | 7 | Letter and original signature page to supplement Complaint and NOTICE of Entry of Appearance by William A. Trine, Joseph James Archuleta, Lloyd C. Kordick on behalf of Moises Carranza-Reyes (dlb, ) (Modified on 6/1/2005 to clarify docket text) (dlb, ). (Entered: 06/01/2005) |
| 06/01/2005 | 8 | Amended NOTICE of Entry of Appearance by Lloyd C. Kordick on behalf of Moises Carranza-Reyes (dlb, ) (Entered: 06/02/2005) |
| 06/22/2005 | 9 | CERTIFICATE *of Review* by Plaintiff Moises Carranza-Reyes. (Kordick, Lloyd) (Entered: 06/22/2005) |
| 06/22/2005 | 10 | CERTIFICATE *of Review - Paulsen* by Plaintiff Moises Carranza-Reyes. (Kordick, Lloyd) (Entered: 06/22/2005) |
| 06/28/2005 | 11 | First MOTION For Extension of Time to *obtain service of Complaint & Summons* by Plaintiff Moises Carranza-Reyes. (Kordick, Lloyd) (Entered: 06/28/2005) |
| 06/28/2005 | 12 | MINUTE ORDER granting 11 First MOTION For Extension of Time to obtain service of Complaint & Summons by Plaintiff Moises Carranza-Reyes to 7/28/05 by Judge Walker D. Miller on 6/28/05. (dlb, ) (Entered: 06/28/2005) |
| 06/30/2005 | 13 | SUMMONS Returned Executed by Moises Carranza-Reyes. James (I) |

| | | Bachman served on 6/27/2005, answer due 7/18/2005; James Bachman served on 6/27/2005, answer due 7/18/2005. (Kordick, Lloyd) (Entered: 06/30/2005) |
|---|---|---|
| 07/18/2005 | 🔵14 | SECOND AMENDED COMPLAINT and Jury Demand against all defendants, filed by Moises Carranza-Reyes.(Kordick, Lloyd) (odified on 7/18/2005 to clarify entry) (Entered: 07/18/2005) |
| 07/18/2005 | 🔵15 | ANSWER to SECOND AMENDED COMPLAINT and Jury Demand by Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore.(Ringel, Andrew) (Modified on 7/19/2005 to correct entry)(dlb, ). (Entered: 07/18/2005) |
| 07/18/2005 | 🔵16 | MOTION to Dismiss by Defendants Park County Sheriff's Department, Park County. (Attachments: # 1 Exhibit A)(Ringel, Andrew) (Entered: 07/18/2005) |
| 07/18/2005 | 🔵17 | NOTICE of Entry of Appearance *AS CO-COUNSEL* by Jennifer L. Veiga on behalf of Monte Gore, Park County Sheriff's Department, Park County, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore (Veiga, Jennifer) (Entered: 07/18/2005) |
| 07/18/2005 | 🔵18 | SUMMONS Returned Executed by Moises Carranza-Reyes. Vicki (I) Paulsen served on 7/17/2005, answer due 8/8/2005. (Kordick, Lloyd) (Entered: 07/18/2005) |
| 07/18/2005 | 🔵19 | Letter from Counsel to Court re: complaint re 14 SECOND AMENDED COMPLAINT and Jury Demand. (dlb, ) (Entered: 07/19/2005) |
| 07/19/2005 | 🔵20 | ORDER REFERRING CASE to Magistrate Judge Boyd N. Boland by Judge Miller. (dlb, ) (Entered: 07/19/2005) |
| 07/20/2005 | 🔵21 | NOTICE of Entry of Appearance *for Adele P. Kimmel and Richard H. Frankel* by Adele P. Kimmel on behalf of Moises Carranza-Reyes (Kimmel, Adele) (Entered: 07/20/2005) |
| 07/25/2005 | 🔵22 | ANSWER to SECOND AMENDED COMPLAINT by James Bachman. (Sargent, Craig) (Modified on 7/26/2005 to clarify entry) (dlb, ). (Entered: 07/25/2005) |
| 07/27/2005 | 🔵23 | ORDER setting Rule 16(b) Scheduling Conference and Rule 26(f) Planning Meeting set for 9/6/2005 10:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Signed by Magistrate Judge Boyd N. Boland on 7/27/05. (dlb, ) (Entered: 07/27/2005) |
| 07/29/2005 | 🔵24 | RESPONSE to Motion re 16 MOTION to Dismiss filed by Plaintiff Moises Carranza-Reyes. (Kordick, Lloyd) (Entered: 07/29/2005) |
| 08/08/2005 | 🔵25 | Unopposed MOTION for Extension of Time to File Answer re 14 Amended Complaint by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # 1 Proposed Order (PDF Only) Minute Order)(Lewis, Melanie) (Entered: 08/08/2005) |
| | | |

| 08/09/2005 | ⬤26 | MEMORANDUM referring to Magistrate Judge Boland : 25 Unopposed MOTION for Extension of Time to File Answer re 14 Amended Complaint filed by Vicki (I) Paulsen,, Vicki Paulsen, by Judge Walker D. Miller on 8/9/05. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 08/09/2005) |
| 08/09/2005 | ⬤27 | MINUTE ORDER granting 25 Motion for Extension of Time to Answer re 14 Second Amended Complaint Vicki (I) Paulsen answer due 8/24/2005; Vicki Paulsen answer due 8/24/2005 by Magistrate Judge Boyd N. Boland on 8/9/05. (dlb, ) (Entered: 08/09/2005) |
| 08/12/2005 | ⬤28 | MOTION for Extension of Time to File Response/Reply *in Support of Motion to Dismiss Defendants Park County and Park County Sheriff's Office* by Defendants Park County Sheriff's Department, Park County. (Veiga, Jennifer) (Entered: 08/12/2005) |
| 08/15/2005 | ⬤29 | MINUTE ORDER granting 28 MOTION for Extension of Time to File Reply to 8/22/05 re: 16 MOTION to Dismiss by Judge Walker D. Miller on 8/15/05. (dlb, ) (Entered: 08/15/2005) |
| 08/22/2005 | ⬤30 | REPLY to Response to Motion re 16 MOTION to Dismiss filed by Defendants Park County Sheriff's Department, Park County. (Veiga, Jennifer) (Entered: 08/22/2005) |
| 08/24/2005 | ⬤31 | *Defendant's* ANSWER to Amended Complaint by Vicki Paulsen.(Lewis, Melanie) (Entered: 08/24/2005) |
| 08/30/2005 | ⬤32 | Proposed Scheduling Order by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, James (I) Bachman, James Bachman, Park County Sheriff's Department, Park County, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore, Interested Party Denver Health and Hospital Authority, Plaintiff Moises Carranza-Reyes. (Kordick, Lloyd) (Entered: 08/30/2005) |
| 09/06/2005 | ⬤33 | MINUTE ORDER resetting Scheduling Conference reset for 9/16/2005 09:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland by Magistrate Judge Boyd N. Boland on 9/6/05. (dlb, ) (Entered: 09/06/2005) |
| 09/08/2005 | ⬤34 | Proposed Scheduling Order by all parties excluding Denver Health & Hospitals. (Kordick, Lloyd) (Modified on 9/9/2005 to add filers (dlb, ). (Entered: 09/08/2005) |
| 09/09/2005 | ⬤35 | Docket Annotation re: 34 Proposed Scheduling Order [this entry was modified to add filers] Text only entry - no document attached. (dlb, ) (Entered: 09/09/2005) |
| 09/16/2005 | ⬤37 | Minute Entry for proceedings held before Judge Boyd N. Boland : Settlement Conference held on 9/16/2005 (Court Reporter FTR BNB Ctrm A-401.) (dlb, ) (Entered: 09/19/2005) |
| 09/16/2005 | ⬤38 | SCHEDULING ORDER: Discovery due by 6/6/2006. Dispositive Motions due by 10/6/2006. Settlement Conference set for 2/22/2006 10:00 AM before Magistrate Judge Boyd N. Boland. Proposed Pretrial |

| | | |
|---|---|---|
| | | Order due by 11/30/2006. Final Pretrial Conference set for 12/7/2006 09:30 AM before Magistrate Judge Boyd N. Boland. Signed by Magistrate Judge Boyd N. Boland on 9/16/05. (dlb, ) (Entered: 09/19/2005) |
| 09/19/2005 | 36 | MINUTE ORDER setting Settlement Conference set for 2/22/2006 10:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Proposed Pretrial Order due by 11/30/2005. Final Pretrial Conference set for 12/7/2006 09:30 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland by Magistrate Judge Boyd N. Boland on 9/19/05. (dlb, ) (Entered: 09/19/2005) |
| 09/19/2005 | 39 | SCHEDULING ORDER: Discovery due by 6/6/2006. Dispositive Motions due by 10/6/2006. Settlement Conference set for 2/22/2006 10:00 AM before Magistrate Judge Boyd N. Boland. Proposed Pretrial Order due by 11/30/2006. Final Pretrial Conference set for 12/7/2006 09:30 AM before Magistrate Judge Boyd N. Boland. Signed by Magistrate Judge Boyd N. Boland on 9/16/05. (dlb, ) (Entered: 09/19/2005) |
| 09/19/2005 | 40 | Docket Annotation re: 38 SCHEDULING ORDER [This PDF File is Corrupt and Cannot be viewed. It has been replaced with Document #39]. Text only entry - no document attached. (dlb, ) (Entered: 09/19/2005) |
| 10/07/2005 | 41 | Unopposed MOTION For Extension of Time to *Respond to Plaintiff's First Set of Written Discovery* by Defendants Monte Gore, Park County Sheriff's Department, Park County, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 10/07/2005) |
| 10/07/2005 | 42 | MEMORANDUM referring to Magistrate Judge Boland : 41 Unopposed MOTION For Extension of Time to *Respond to Plaintiff's First Set of Written Discovery* filed by Park County Sheriff's Department,, Park County Board of County Commissioners,, Monte Gore,, Park County,, Monte (I) Gore,, Fred Wegener,, Fred (I) Wegener, by Judge Walker D. Miller on 10/7/05. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 10/07/2005) |
| 10/07/2005 | 43 | Minute ORDER granting Unopposed 41 Motion for Extension of Time to Respond to Pla's 1st Set of Written Discovery from Dfts Park County, Park County Board of County Commissioners, Park County Sheriff, Fred Wegener and Monte Gore to 10/25/05, by Magistrate Judge Boyd N. Boland on 10/7/05. (gms, ) (Entered: 10/07/2005) |
| 10/28/2005 | 44 | Joint MOTION for Protective Order by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, James (I) Bachman, James Bachman, Park County Sheriff's Department, Park County, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore, Interested Party Denver Health and Hospital Authority, Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Proposed Order (PDF Only) proposed Protective Order)(Lewis, Melanie) (Entered: 10/28/2005) |
| | | |

| 10/28/2005 | ●45 | MEMORANDUM referring to Magistrate Judge Boland : 44 Joint MOTION for Protective Order filed by Park County Sheriff's Department,, Park County Board of County Commissioners,, Monte Gore,, Park County,, Denver Health and Hospital Authority,, Monte (I) Gore,, Fred Wegener,, Fred (I) Wegener,, Moises Carranza-Reyes,, Vicki (I) Paulsen,, Vicki Paulsen,, James (I) Bachman,, James Bachman, by Judge Walker D. Miller on 10/28/05. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 10/28/2005) |
| 10/31/2005 | ●46 | PROTECTIVE ORDER: re: #44 Joint MOTION for Protective Order . Signed by Magistrate Judge Boyd N. Boland on 10/31/05. (dlb, ) (Entered: 10/31/2005) |
| 11/03/2005 | ●47 | ORDER granting 16 MOTION to Dismiss by Defendants Park County Sheriff's Department, Park County. Park County and Park County Sherriff's Office are dismissed from this case. Signed by Judge Walker D. Miller on 11/3/05. (dlb, ) (Entered: 11/03/2005) |
| 01/27/2006 | ●48 | MOTION For Extension of Time to *Respond to Plaintiff's Second Set of Requests for Production of Documents* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 01/27/2006) |
| 01/30/2006 | ●49 | MEMORANDUM referring to Magistrate Judge Boland : 48 MOTION For Extension of Time to *Respond to Plaintiff's Second Set of Requests for Production of Documents* filed by Park County Board of County Commissioners,, Monte Gore,, Monte (I) Gore,, Fred Wegener,, Fred (I) Wegener, by Judge Walker D. Miller on 1/30/06. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 01/30/2006) |
| 01/30/2006 | ●50 | MINUTE ORDER granting to 2/9/06 48 MOTION For Extension of Time to Respond to Plaintiff's Second Set of Requests for Production of Documents by Defendants by Magistrate Judge Boyd N. Boland on 1/30/06. (dlb, ) (Entered: 01/30/2006) |
| 02/14/2006 | ●51 | MINUTE ORDER : Settlement Conference RESET for 5/30/2006 09:00 AM in Chambers A-442 before Magistrate Judge Boyd N. Boland by Magistrate Judge Boyd N. Boland on 2/14/06. (dlb, ) (Entered: 02/14/2006) |
| 05/03/2006 | ●52 | First MOTION For Extension of Time to *file written discovery* by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Kordick, Lloyd) (Entered: 05/03/2006) |
| 05/04/2006 | ●53 | MEMORANDUM referring to Magistrate Judge Boland : 52 First MOTION For Extension of Time to *file written discovery* filed by Moises Carranza-Reyes, by Judge Walker D. Miller on 5/4/06. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 05/04/2006) |
| 05/04/2006 | ●54 | Amended MOTION For Extension of Time to *extend written discovery deadline* by Plaintiff Moises Carranza-Reyes. (Kordick, Lloyd) (Entered: 05/04/2006) |

| 05/04/2006 | ●55 | MEMORANDUM referring to Magistrate Judge Boland : 54 Amended MOTION For Extension of Time to *extend written discovery deadline* filed by Moises Carranza-Reyes, by Judge Walker D. Miller on 4/3/06. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 05/04/2006) |
| --- | --- | --- |
| 05/05/2006 | ●56 | Docket Annotation: Motions terminated: 52 First MOTION For Extension of Time to file written discovery by Plaintiff. [Amended by [#54]. Text only entry - no document attached. (dln, ) (Entered: 05/05/2006) |
| 05/08/2006 | ●57 | RESPONSE to Motion re 54 Amended MOTION For Extension of Time to *extend written discovery deadline* filed by Defendant James Bachman. (Attachments: # 1 # 2 Exhibit Scheduling Order)(Jurs, Andrew) (Entered: 05/08/2006) |
| 05/10/2006 | ●58 | MINUTE ORDER re: 54 Amended MOTION For Extension of Time to extend written discovery deadline by Plaintiff. Defendants to respond by 5/24/06 by Magistrate Judge Boyd N. Boland on 5/10/06. (dln, ) (Entered: 05/10/2006) |
| 05/16/2006 | ●59 | NOTICE of Change of Address by Adele P. Kimmel (Kimmel, Adele) (Entered: 05/16/2006) |
| 05/22/2006 | ●60 | Stipulated MOTION for Leave to Appear *at May 30, 2006 Settlement Conference Via Telephone* by Defendant James Bachman. (Sargent, Craig) (Entered: 05/22/2006) |
| 05/22/2006 | ●61 | MEMORANDUM referring to Magistrate Judge Boland : 60 Stipulated MOTION for Leave to Appear *at May 30, 2006 Settlement Conference Via Telephone* filed by James Bachman, by Judge Walker D. Miller on 5/22/06. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 05/22/2006) |
| 05/23/2006 | ●62 | MINUTE ORDER granting 60 Stipulated MOTION for Leave to Appear at May 30, 2006 Settlement Conference Via Telephone by Magistrate Judge Boyd N. Boland on 5/23/06. (dln, ) (Entered: 05/23/2006) |
| 05/24/2006 | ●63 | RESPONSE to Motion re 54 Amended MOTION For Extension of Time to *extend written discovery deadline* filed by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Ringel, Andrew) (Entered: 05/24/2006) |
| 05/24/2006 | ●64 | MINUTE ORDER : Settlement Conference reset for 7/11/2006 01:30 PM in Chambers A-442 before Magistrate Judge Boyd N. Boland by Magistrate Judge Boyd N. Boland on 5/24/06. (dln, ) (Entered: 05/24/2006) |
| 05/24/2006 | ●65 | RESPONSE to Motion re 54 Amended MOTION For Extension of Time to *extend written discovery deadline* filed by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Lewis, Melanie) (Entered: 05/24/2006) |
| 05/26/2006 | ●66 | First MOTION to Withdraw Document re 54 Amended MOTION For Extension of Time to *extend written discovery deadline* by Plaintiff |

| | | Moises Carranza-Reyes. (Kordick, Lloyd) (Entered: 05/26/2006) |
|---|---|---|
| 05/26/2006 | 67 | Minute ORDER granting Plaintiff's 66 Motion to Withdraw Motion for Extension of Written Discovery and Request to Vacate Motions Hearing and denying as moot 54 Motion for Extension of Time. The motions hearing set 5/30/06 is vacated, by Magistrate Judge Boyd N. Boland on 5/26/06. (gms, ) (Entered: 05/26/2006) |
| 06/05/2006 | 68 | Unopposed MOTION For Extension of Time to *for Fact Discovery* by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Lewis, Melanie) (Entered: 06/05/2006) |
| 06/05/2006 | 69 | MOTION for Bond *COST BOND PURSUANT TO C.R.S. 13-16-102* by Defendant James Bachman. (Attachments: # 1 Deposition Excerpts)(Jurs, Andrew) (Entered: 06/05/2006) |
| 06/06/2006 | 70 | MEMORANDUM referring to Magistrate Judge Boland : 69 MOTION for Bond *COST BOND PURSUANT TO C.R.S. 13-16-102* filed by James Bachman,, 68 Unopposed MOTION For Extension of Time to *for Fact Discovery* filed by Vicki (I) Paulsen,, Vicki Paulsen, Judge Walker D. Miller on 6/6/06. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 06/06/2006) |
| 06/06/2006 | 71 | MINUTE ORDER granting 68 Unopposed MOTION For Extension of Time to for Fact Discovery by Defendants. Discovery extended to 9/6/06 by Magistrate Judge Boyd N. Boland on 6/6/06. (dln, ) (Entered: 06/06/2006) |
| 06/12/2006 | 72 | RESPONSE to Motion re 69 MOTION for Bond *COST BOND PURSUANT TO C.R.S. 13-16-102 Plaintiff's Response to James Bachman, M.D.'s Motion for a Cost bond Pursuant to C.R.S.Section 13-16-102* filed by Plaintiff Moises Carranza-Reyes. (Trine, William) (Entered: 06/12/2006) |
| 06/15/2006 | 73 | BRIEF in Support re 69 MOTION for Bond *COST BOND PURSUANT TO C.R.S. 13-16-102* filed by Defendant James Bachman. (Jurs, Andrew) (Entered: 06/15/2006) |
| 06/16/2006 | 74 | Docket Annotation re: 73 BRIEF in Support re 69 MOTION for Bond COST BOND PURSUANT TO C.R.S. 13-16-102 filed by Defendant filed in error. [Document to be refiled by counsel as a reply to response to motion]. Text only entry - no document attached. (dln, ) (Entered: 06/16/2006) |
| 06/16/2006 | 75 | REPLY to Response to Motion re 69 MOTION for Bond *COST BOND PURSUANT TO C.R.S. 13-16-102* filed by Defendant James Bachman. (Jurs, Andrew) (Entered: 06/16/2006) |
| 07/06/2006 | 76 | Joint MOTION to Amend/Correct/Modify 38 Scheduling Order, by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, James (I) Bachman, James Bachman, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore, Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Proposed Order |

| | | (PDF Only) Granting Joint Stipulated Motion for Amendment to Scheduling Order)(Ringel, Andrew) (Entered: 07/06/2006) |
|---|---|---|
| 07/06/2006 | 77 | MEMORANDUM referring to Magistrate Judge Boland : 76 Joint MOTION to Amend/Correct/Modify 38 Scheduling Order, filed by Park County Board of County Commissioners,, Monte Gore,, Monte (I) Gore,, Fred Wegener,, Fred (I) Wegener,, Moises Carranza-Reyes,, Vicki (I) Paulsen,, Vicki Paulsen,, James (I) Bachman,, James Bachman, by Judge Walker D. Miller on 7/6/06. (Text Only Entry - No Document Attached) (wdmsec,) (Entered: 07/06/2006) |
| 07/06/2006 | 78 | MINUTE ORDER : Settlement Conference set for 9/12/2006 01:30 PM in Chambers A-442 before Magistrate Judge Boyd N. Boland by Magistrate Judge Boyd N. Boland on 7/6/06. (dln,) (Entered: 07/06/2006) |
| 07/07/2006 | 79 | Minute ORDER granting Joint Stipulated 76 Motion for Amendment to Scheduling Order. Discovery cutoff is 10/13/06, dispositive motion deadline is 11/14/06. Pretrial conference is reset to 3/13/06 at 9:00 a.m. Proposed pretrial order due 3/6/06, by Magistrate Judge Boyd N. Boland on 7/7/06. (gms,) (Entered: 07/07/2006) |
| 07/07/2006 | 80 | Utility Setting/Resetting Deadlines/Hearings: Discovery due by 10/13/2006. Dispositive Motions due by 11/14/2006. Proposed Pretrial Order due by 3/6/2007. Final Pretrial Conference set for 3/13/2007 09:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland, pursuant to minute order of 7/7/06. Text only entry - no document attached. (gms,) (Entered: 07/07/2006) |
| 07/07/2006 | 81 | Amended MINUTE ORDER re: 79 Minute Order. Granting Joint Stipulated 76 Motion for Amendment to Scheduling Order. Discovery cutoff is 10/13/06, dispositive motion deadline is 11/14/06. Pretrial conference is reset to 3/13/07 at 9:00 a.m. Proposed pretrial order due 3/6/07, by Magistrate Judge Boyd N. Boland on 7/7/06. (gms,) (Entered: 07/07/2006) |
| 08/16/2006 | 82 | Docket Annotation. The NEF's to Richard Frankel have been returned as undeliverable. The firm advises he is no longer employed there. The firm will file a motion to withdraw. The NEF's cannot be resent to Mr. Frankel. Text only entry - no document attached. (gms,) (Entered: 08/16/2006) |
| 08/17/2006 | 83 | Unopposed MOTION For Extension of Time to *Provide Supplemental Expert Disclosures* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 08/17/2006) |
| 08/17/2006 | 84 | Unopposed MOTION For Extension of Time to *Extend Expert Disclosure Deadline* by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # 1 Proposed Order (PDF Only))(Lewis, Melanie) (Entered: 08/17/2006) |

| 08/17/2006 | 85 | MEMORANDUM referring to Magistrate Judge Boland : 84 Unopposed MOTION For Extension of Time to *Extend Expert Disclosure Deadline* filed by Vicki (I) Paulsen,, Vicki Paulsen, by Judge Walker D. Miller on 8/17/06. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 08/17/2006) |
|---|---|---|
| 08/17/2006 | 86 | Unopposed MOTION For Extension of Time to *Disclosure Expert Witnesses* by Defendant James Bachman. (Attachments: # 1 Proposed Order (PDF Only))(Jurs, Andrew) (Entered: 08/17/2006) |
| 08/18/2006 | 87 | MEMORANDUM referring to Magistrate Judge Boland : 86 Unopposed MOTION For Extension of Time to *Disclosure Expert Witnesses* filed by James Bachman, by Judge Walker D. Miller on 8/18/06. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 08/18/2006) |
| 08/18/2006 | 88 | MEMORANDUM referring to Magistrate Judge Boland : 83 Unopposed MOTION For Extension of Time to *Provide Supplemental Expert Disclosures* filed by Park County Board of County Commissioners,, Monte Gore,, Monte (I) Gore,, Fred Wegener,, Fred (I) Wegener,, by Judge Walker D. Miller on 8/18/06. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 08/18/2006) |
| 08/18/2006 | 89 | MINUTE ORDER granting 83 Unopposed MOTION For Extension of Time to Provide Supplemental Expert Disclosures by Defendants; 84 Unopposed MOTION For Extension of Time to Extend Expert Disclosure Deadline by Defendants and 86 Unopposed MOTION For Extension of Time to Disclosure Expert Witnesses by Defendant. Dfts designate experts by 9/15/06; plaintiff designate rebuttal experts by 10/15/06; Discovery extended to 11/1/06 for the limited purpose of dfts deposing any rebuttal expert by Magistrate Judge Boyd N. Boland on 8/18/06. (dln, ) (Entered: 08/18/2006) |
| 09/07/2006 | 90 | MINUTE ORDER ings: Settlement Conference set for 1/5/2007 09:00 AM in Chambers A-442 before Magistrate Judge Boyd N. Boland by Magistrate Judge Boyd N. Boland on 9/6/06. (dln, ) (Entered: 09/07/2006) |
| 09/07/2006 | 91 | Unopposed MOTION For Extension of Time to *Disclose Expert Witnesses* by Defendant James Bachman. (Sargent, Craig) (Entered: 09/07/2006) |
| 09/07/2006 | 92 | Proposed MOTION for Order to *Extension of Time to Disclose Expert Witnesses* by Defendant James Bachman. (Sargent, Craig) (Entered: 09/07/2006) |
| 09/07/2006 | 93 | MEMORANDUM referring to Magistrate Judge Boland : 91 Unopposed MOTION For Extension of Time to Disclose Expert Witnesses by Defendant (Text Only Entry - No Document Attached) by Judge Walker D. Miller on 9/7/06. (dln, ) (Entered: 09/07/2006) |
| 09/07/2006 | 94 | MINUTE ORDER granting to 9/29/06 91 Unopposed MOTION For Extension of Time to Disclose Expert Witnesses by Defendant by Magistrate Judge Boyd N. Boland on 9/7/06. (dln, ) (Entered: |

| | | |
|---|---|---|
| | | 09/07/2006) |
| 09/28/2006 | 95 | MOTION to Withdraw as Attorney by Plaintiff Moises Carranza-Reyes. (Kimmel, Adele) (Entered: 09/28/2006) |
| 09/29/2006 | 96 | MEMORANDUM regarding 95 MOTION to Withdraw as Attorney filed by Moises Carranza-Reyes. Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 9/29/06. (Text Only Entry - No Document Attached)(wdmsec, ) (Entered: 09/29/2006) |
| 09/29/2006 | 97 | MINUTE ORDER granting 95 Motion to Withdraw Attorney Richard Harris Frankel as counsel for Plaintiff Moises Carranza-Reyes by Magistrate Judge Boyd N. Boland on 9/29/06.(dln, ) (Entered: 09/29/2006) |
| 10/31/2006 | 98 | Unopposed MOTION for Issuance of Letters Rogatory *in English and Spanish* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Letters Rogatory# 2 Cartas Rogatorias)(Ringel, Andrew) (Entered: 10/31/2006) |
| 10/31/2006 | 99 | MEMORANDUM regarding 98 Unopposed MOTION for Issuance of Letters Rogatory *in English and Spanish* filed by Fred (I) Wegener, Monte Gore, Monte (I) Gore, Park County Board of County Commissioners, Fred Wegener. (Text Only Entry - No Document Attached)Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 10/31/06. (wdmsec, ) (Entered: 10/31/2006) |
| 11/01/2006 | 100 | Unopposed MOTION For Extension of Time to *Extend Discovery Cut-Off* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 11/01/2006) |
| 11/02/2006 | 101 | MEMORANDUM regarding 100 Unopposed MOTION For Extension of Time to *Extend Discovery Cut-Off* filed by Fred (I) Wegener, Monte Gore, Monte (I) Gore, Park County Board of County Commissioners, Fred Wegener. (Text Only Entry - No Document Attached)Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 11/2/06. (wdmsec, ) (Entered: 11/02/2006) |
| 11/02/2006 | 102 | MINUTE ORDER denying without prejudice 100 Unopposed MOTION For Extension of Time to Extend Discovery Cut-Off by Defendants by Magistrate Judge Boyd N. Boland on 11/2/06.(dln, ) (Entered: 11/02/2006) |
| 11/02/2006 | 103 | NOTICE of Issuance of Letters Rogatory re 98 Unopposed MOTION for Issuance of Letters Rogatory in English and Spanish by Defendants [in English and Spanish]. Signed by Magistrate Judge Boyd N. Boland on 11/02/06. (Attachments: # 1 Spanish Version)(dln, ) (Entered: 11/02/2006) |
| 11/07/2006 | 104 | Unopposed MOTION For Extension of Time to *Extend Discovery Cut-* |

| | | |
|---|---|---|
| | | *Off and Dispositive Motions Deadlines* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 11/07/2006) |
| 11/07/2006 | 105 | MEMORANDUM regarding 69 MOTION for Bond *COST BOND PURSUANT TO C.R.S. 13-16-102* filed by James Bachman, 104 Unopposed MOTION For Extension of Time to *Extend Discovery Cut-Off and Dispositive Motions Deadlines* filed by Fred (I) Wegener, Monte Gore, Monte (I) Gore, Park County Board of County Commissioners, Fred Wegener. (Text Only Entry - No Document Attached)Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 11/7/06. (wdmsec, ) (Entered: 11/07/2006) |
| 11/08/2006 | 106 | Minute ORDER granting 104 Unopposed MOTION For Extension of Time to Extend Discovery Cut-Off and Dispositive Motions Deadlines by Defendants. Discovery cut-off and dispositive motion deadline extended to 12/15/06 by Magistrate Judge Boyd N. Boland on 11/8/06. (dln, ) (Entered: 11/08/2006) |
| 11/08/2006 | 107 | Utility Setting/Resetting Deadlines/Hearings: Discovery due by 12/15/2006.,Dispositive Motions due by 12/15/2006. Text only entry - no document attached. (dln, ) (Entered: 11/08/2006) |
| 11/09/2006 | 108 | Stipulated MOTION to Dismiss Party *James Bachman* by Defendants James (I) Bachman, James Bachman. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Sargent, Craig) (Entered: 11/09/2006) |
| 11/09/2006 | 109 | Stipulated MOTION to Dismiss *Plaintiffs Fourth Claim for Relief Against Dr Bachman Administrative Negligence Against James Bachman MD* by Defendant James Bachman. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order re Stipulated Motion to Dismiss Plaintiffs Fourth Claims for Relief Against Dr Bachman)(Sargent, Craig) (Entered: 11/09/2006) |
| 11/13/2006 | 110 | NOTICE (ORDER) OF DISMISSAL AS TO JAMES BACHMAN, M.D. ONLY: re 109 Stipulated MOTION to Dismiss Plaintiffs Fourth Claim for Relief Against Dr Bachman Administrative Negligence Against James Bachman MD. The Fourth Claim for Relief against James Bachman, M.D. is dismissed with prejudice, each party to pay his or its own costs and attorneys' fees. Signed by Judge Walker D. Miller on 11/9/06.(dln, ) (Entered: 11/13/2006) |
| 11/13/2006 | 111 | Docket Annotation : Motions terminated: 69 MOTION for Bond COST BOND PURSUANT TO C.R.S. 13-16-102 by Defendant James Bachman [pursuant to the Notice (Order) of Dismissal as to James Bachman, M.D. dated 11/13/06, #110]. Text only entry - no document attached. (dln, ) (Entered: 11/13/2006) |
| 11/15/2006 | 112 | Stipulated MOTION to Dismiss Party *James Bachman MD* by Defendant James Bachman. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Sargent, Craig) (Modified on 11/30/2006 to reactivate pursuant to chambers) (dln, ). (Entered: 11/15/2006) |

| 11/15/2006 | ●113 | Docket Annotation : Motions terminated: 112 Stipulated MOTION to Dismiss Party James Bachman MD by Defendant. Order was entered on 11/13/06. See document no. 110 NOTICE (ORDER) OF DISMISSAL AS TO JAMES BACHMAN, M.D. ONLY: re 109 Stipulated MOTION to Dismiss Plaintiffs Fourth Claim for Relief Against Dr Bachman Administrative Negligence Against James Bachman MD. The Fourth Claim for Relief against James Bach man, M.D. is dismissed with prejudice, each party to pay his or its own costs and attorneys' fees Text only entry - no document attached. (dln, ) (Entered: 11/15/2006) |
|---|---|---|
| 11/30/2006 | ●114 | Docket Annotation re: 112 Stipulated MOTION to Dismiss Party James Bachman MD by Defendant James Bachman. [Entry modified to ractivate motion]. Text only entry - no document attached. (dln, ) (Entered: 11/30/2006) |
| 11/30/2006 | ●115 | NOTICE (ORDER) OF DISMISSAL AS TO JAMES BACHMAN, M.D. ONLY ON ALL CLAIMS granting 112 Stipulated MOTION to Dismiss Party James Bachman MD by Defendant James Bachman. Accordingly, all calims against James Bachman M.D. are dismissed with prejudice, each party to pay his, her or its own costs and attorneys' fees. Signed by Judge Walker D. Miller on 11/30/06.(dln, ) (Entered: 11/30/2006) |
| 12/13/2006 | ●116 | Unopposed MOTION for Leave to File Excess Pages *for Motion for Summary Judgment* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only) to Exceed Page Limit)(Ringel, Andrew) (Entered: 12/13/2006) |
| 12/13/2006 | ●117 | MOTION for Summary Judgment by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Exhibit A-1-Wegener Dep.# 2 Exhibit A-2-Gore Dep.# 3 Exhibit A-3-Prof Srvcs Agmt# 4 Exhibit A-4-Bachman Dep.# 5 Exhibit A-5-Paulsen Dep.# 6 Exhibit A-6-Sheriff Policy Manual# 7 Exhibit A-7-Ellis Dep.# 8 Exhibit A-8-Allen Dep.# 9 Exhibit A-9-Laundry Procedures# 10 Exhibit A-10-Theobald Dep.# 11 Exhibit A-11-Cleaning Procedures# 12 Exhibit A-12-Flint Dep.# 13 Exhibit A-13-Muldoon Dep.# 14 Exhibit A-14-Crawford Dep.# 15 Exhibit A-15-HFD Service Agreement# 16 Exhibit A-16-INS Inspect Rpt Part 1 of 3# 17 Exhibit A-16-INS Inspec Rpt Part 2 of 3# 18 Exhibit A-16-INS Inspect Rpt Part 3 of 3# 19 Exhibit A-17-Master Control Log Part 1 of 2# 20 Exhibit A-17-Master Control Log-Part 2 of 2# 21 Exhibit A-18-Bellantonio Dep.# 22 Exhibit A-19-DOC Contract Renewal# 23 Exhibit A-20-Flanagan Memo# 24 Exhibit A-21-Bongirno Memo-2-27-03# 25 Exhibit A-22-Bongirno Memo-4-3-03# 26 Exhibit A-23-Carranza-Reyes Dep. Vol. 1# 27 Exhibit A-24-Thomas Memo 3-13-03# 28 Exhibit A-25-Order Detain Aliens# 29 Exhibit A-26-Bellantonio Memo 3-12-03# 30 Exhibit A-27-INS Detainee Intake Form# 31 Exhibit A-28-Jail Reporte Para El Doctor# 32 Exhibit A-29-Jail Count Sheets# 33 Exhibit A-30-Jail Pod Walk Log Sheet# 34 Exhibit A-31-Flint Memo-3-4-03# 35 Exhibit A-32-Paulsen Nursing Notes# 36 Exhibit A-33-Frye Incident Rpt# 37 Exhibit A-34-Crawford Memo 3-8- |

| | | |
|---|---|---|
| | | 03# [38](#) Exhibit A-35-Muldoon Memo-3-12-03# [39](#) Exhibit A-36-2nd Crawford Memo-3-8-03# [40](#) Exhibit A-37-Keeling Treatment Notes# [41](#) Exhibit A-38-Summit Ambulance Rpt# [42](#) Exhibit A-39-Adegbuji v. Abode# [43](#) Exhibit A-40 - Crosby v. Georgakapoulos# [44](#) Exhibit A-41-Maccado v. Jolley)(Ringel, Andrew) (Entered: 12/13/2006) |
| 12/15/2006 | 118 | Unopposed MOTION For Extension of Time to *For Limited Purpose of Completing Discovery from Federal Agency* by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # [1](#) Proposed Order (PDF Only) proposed Order)(Lewis, Melanie) (Entered: 12/15/2006) |
| 12/15/2006 | 119 | MEMORANDUM regarding [118](#) Unopposed MOTION For Extension of Time to *For Limited Purpose of Completing Discovery from Federal Agency* filed by Vicki (I) Paulsen, Vicki Paulsen. (Text Only Entry - No Document Attached)Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 12/15/06. (wdmsec, ) (Entered: 12/15/2006) |
| 12/15/2006 | 120 | Unopposed MOTION for Leave to File Excess Pages *for Opeing Brief in Support of Motion for Summary Judgment* by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # [1](#) Proposed Order (PDF Only)) (Lewis, Melanie) (Entered: 12/15/2006) |
| 12/15/2006 | 121 | MOTION for Summary Judgment by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Lewis, Melanie) (Entered: 12/15/2006) |
| 12/15/2006 | 122 | BRIEF in Support re [121](#) MOTION for Summary Judgment filed by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # [1](#) Exhibit Exhibit A-1, part 1# [2](#) Exhibit Exhibit A-1, part 2# [3](#) Exhibit Exhibit A-2# [4](#) Exhibit Exhibit A-3# [5](#) Exhibit Exhibit A-4# [6](#) Exhibit Exhibit A-5# [7](#) Exhibit Exhibit A-6# [8](#) Exhibit Exhibit A-7# [9](#) Exhibit Exhibit A-8# [10](#) Exhibit Exhibit A-9# [11](#) Exhibit Exhibit A-10# [12](#) Exhibit Exhibit A-11# [13](#) Exhibit Exhibit A-12# [14](#) Exhibit Exhibit A-13# [15](#) Exhibit Exhibit A-14# [16](#) Exhibit Exhibit A-15)(Lewis, Melanie) (Entered: 12/15/2006) |
| 12/18/2006 | 123 | MINUTE ORDER granting [116](#) Motion for Leave to File Excess Pages; granting [120](#) Motion for Leave to File Excess Pages by Judge Walker D. Miller on 12/18/06.(dln, ) (Entered: 12/18/2006) |
| 12/18/2006 | 124 | ORDER granting [118](#) Unopposed MOTION For Extension of Time to For Limited Purpose of Completing Discovery from Federal Agency by Defendants. Discovery extended to 1/31/07 solely to allow discovery against and a possible deposition of Bureau of Immigation and Customs Enforcement or its agent. Signed by Magistrate Judge Boyd N. Boland on 12/18/06.(dln, ) (Entered: 12/18/2006) |
| 12/27/2006 | 125 | MOTION for Extension of Time to File Response/Reply to [117](#) MOTION for Summary Judgment and [121](#) MOTION for Summary Judgment by Plaintiff Moises Carranza-Reyes. (Trine, William) (Modified on 12/28/2006 to add linkage) (dln, ). (Entered: 12/27/2006) |
| 12/28/2006 | 126 | Docket Annotation re: [125](#) MOTION for Extension of Time to File Response/Reply to [117](#) MOTION for Summary Judgment and [121](#) |

| | | |
|---|---|---|
| | | MOTION for Summary Judgment by Plaintiff. [Entry modified to add linkage]. Text only entry - no document attached. (dln, ) (Entered: 12/28/2006) |
| 01/02/2007 | 🔘127 | MOTION in Limine *to Limit Expert Testimony by Michael Niederman, M.D. and Robert Greifinger, M.D.* by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 A-1 Plaintiff Expert Disclosures# 2 A-2 Niederman Report# 3 A-3 Greifinger Reports# 4 A-4 Niederman Dep Excerpts# 5 A-5 Greifinger dep excerpts Vol. I# 6 A-6 Greifinger dep excerpts Vol. II)(Ringel, Andrew) (Entered: 01/02/2007) |
| 01/03/2007 | 🔘128 | MOTION in Limine *to Exclude Plaintiff's Expert Witness Helen Woodard, M.A.* by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 A-1 Ballance v. Walmart# 2 A-2 Israel v. Springs Industries# 3 A-3 Woodard Report# 4 A-4 Woodard Dep Excerpts# 5 A-5 Woodard C.V.# 6 A-6 Poppish Depo# 7 A-7 Woodard File)(Ringel, Andrew) (Entered: 01/03/2007) |
| 01/03/2007 | 🔘129 | Minute ORDER granting Plaintiff's 125 Motion for Extension of Time to File Response to 117 MOTION for Summary Judgment, 121 MOTION for Summary Judgment to 1/15/07, by Judge Walker D. Miller on 1/3/07. (gms, ) (Entered: 01/03/2007) |
| 01/03/2007 | 🔘130 | MOTION in Limine *to Exclude Plaintiff's Expert Witness Patricia Pacey, Ph.D.* by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 A-1 Pacey Depo Excerpts# 2 A-2 Pacey Report# 3 A-2a Appendix to Pacey Report# 4 A-3 Reyes Depo Excerpts from Vol. I# 5 A-4 Wage Rates# 6 A-5 Market Opportunities# 7 A-6 Role of Immigrants# 8 A-7 Pacey Dep Exh. 57# 9 A-8 Life and Worklife Expectancies# 10 A-9 Worklife Expectancy Table# 11 A-10 Woodard Depo Excerpts)(Ringel, Andrew) (Entered: 01/03/2007) |
| 01/05/2007 | 🔘131 | Minute Entry for proceedings held before Magistrate Judge Boyd N. Boland : Settlement Conference held on 1/5/2007. No settlement was reached and no record was made. (lam2, ) (Entered: 01/05/2007) |
| 01/11/2007 | 🔘132 | Unopposed MOTION for Leave to File Excess Pages *for Response to Motion for Summary Judgment from Defendants Park County Board of County Commissioners, Fred Wegener, and Monte Gore* by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Proposed Order (PDF Only)) (Trine, William) (Entered: 01/11/2007) |
| 01/11/2007 | 🔘133 | RESPONSE to Motion re 117 MOTION for Summary Judgment, 125 MOTION for Extension of Time to File Response/Reply, 132 Unopposed MOTION for Leave to File Excess Pages *for Response to Motion for Summary Judgment from Defendants Park County Board of County* |

| | | |
|---|---|---|
| | | *Commissioners, Fred Wegener, and Monte Gore* filed by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Exhibit # 2 Deposition Excerpts # 3 Deposition Excerpts # 4 Deposition Excerpts # 5 Deposition Excerpts # 6 Exhibit # 7 Exhibit # 8 Deposition Excerpts # 9 Deposition Excerpts # 10 Deposition Excerpts # 11 Exhibit # 12 Exhibit # 13 Deposition Excerpts # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Deposition Excerpts # 18 Deposition Excerpts # 19 Deposition Excerpts # 20 Deposition Excerpts # 21 Exhibit # 22 Exhibit # 23 Deposition Excerpts # 24 Deposition Excerpts # 25 Exhibit # 26 Exhibit # 27 Exhibit # 28 Exhibit # 29 Deposition Excerpts # 30 Exhibit # 31 Deposition Excerpts # 32 Exhibit # 33 Exhibit # 34 Exhibit # 35 Exhibit # 36 Deposition Excerpts # 37 Exhibit # 38 Exhibit # 39 Deposition Excerpts # 40 Exhibit # 41 Exhibit) (Trine, William) (Entered: 01/11/2007) |
| 01/12/2007 | 134 | MINUTE ORDER granting 132 Unopposed MOTION for Leave to File Excess Pages for Response to Motion for Summary Judgment by Plaintiff by Judge Walker D. Miller on 1/12/07.(dln, ) (Entered: 01/12/2007) |
| 01/15/2007 | 135 | MOTION for Leave to File Excess Pages by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Proposed Order (PDF Only))(Trine, William) (Entered: 01/15/2007) |
| 01/15/2007 | 136 | RESPONSE to Motion re 121 MOTION for Summary Judgment *Plaintiff's Response to Defendant Vicki Paulsen's Motion for summary Judgment* filed by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Deposition Excerpts # 2 Deposition Excerpts # 3 Deposition Excerpts # 4 Deposition Excerpts # 5 Exhibit # 6 Deposition Excerpts # 7 Exhibit # 8 Exhibit # 9 Deposition Excerpts)(Trine, William) (Entered: 01/15/2007) |
| 01/17/2007 | 137 | MOTION for Extension of Time to File Response/Reply as to 127 MOTION in Limine *to Limit Expert Testimony by Michael Niederman, M.D. and Robert Greifinger, M.D.*, 128 MOTION in Limine *to Exclude Plaintiff's Expert Witness Helen Woodard, M.A.*, 130 MOTION in Limine *to Exclude Plaintiff's Expert Witness Patricia Pacey, Ph.D.* by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Proposed Order (PDF Only))(Trine, William) (Entered: 01/17/2007) |
| 01/18/2007 | 138 | Minute ORDER granting Plaintiff's 135 Motion for Leave to File Excess Pages, by Judge Walker D. Miller on 1/18/07.(gms, ) (Entered: 01/18/2007) |
| 01/19/2007 | 139 | MINUTE ORDER granting to 2/1/07 137 MOTION for Extension of Time to File Response/Reply as to 127 MOTION in Limine to Limit Expert Testimony by Michael Niederman, M.D. and Robert Greifinger, M.D., 128 MOTION in Limine to Exclude Plaintiff's Expert Witness Helen Woodard, M.A., 130 MOTION in Limine to Exclude Plaintiff's Expert Witness Patricia Pacey, Ph.D. by Plaintiff by Judge Walker D. Miller on 1/19/07.(dln, ) (Entered: 01/19/2007) |
| 01/24/2007 | 140 | Unopposed MOTION for Extension of Time to File Response/Reply *in Support of 117 MOTION for Summary Judgment* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, |

| | | |
|---|---|---|
| | | Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Modified on 1/25/2007 to add linkage) (dln, ). (Entered: 01/24/2007) |
| 01/24/2007 | 141 | MEMORANDUM regarding 140 Unopposed MOTION for Extension of Time to File Response/Reply *in Support of its Motion for Summary Judgment* filed by Fred (I) Wegener, Monte Gore, Monte (I) Gore, Park County Board of County Commissioners, Fred Wegener. (Text Only Entry - No Document Attached)Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 1/24/07. (wdmsec, ) (Entered: 01/24/2007) |
| 01/25/2007 | 142 | Docket Annotation re: 140 Unopposed MOTION for Extension of Time to File Response/Reply in Support of 117 MOTION for Summary Judgment by Defendants. [Entry modified to add linkage]. Text only entry - no document attached. (dln, ) (Entered: 01/25/2007) |
| 01/25/2007 | 143 | MINUTE ORDER granting to 2/12/07 140 Unopposed MOTION for Extension of Time to File Response/Reply in Support of 117 MOTION for Summary Judgment by Defendants by Magistrate Judge Boyd N. Boland on 1/25/07.(dln, ) (Entered: 01/25/2007) |
| 01/25/2007 | 144 | RESPONSE to Motion re 127 MOTION in Limine *to Limit Expert Testimony by Michael Niederman, M.D. and Robert Greifinger, M.D.* filed by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Exhibit Excerpts - Niederman CV# 2 Deposition Excerpts Niederman# 3 Exhibit Greifinger CV# 4 Deposition Excerpts Greifinger# 5 Exhibit McCoy case# 6 Exhibit Cook, Part 1 of 6# 7 Exhibit Cook, Part 2 of 6# 8 Exhibit Cook, Part 3 of 6# 9 Exhibit Cook, Part 4 of 6# 10 Exhibit Cook, Part 5 of 6# 11 Exhibit Cook, Part 6 of 6# 12 Exhibit # 13 Exhibit)(Trine, William) (Entered: 01/25/2007) |
| 01/25/2007 | 145 | Docket Annotation re: 144 RESPONSE to Motion. [Incorrect PDF attached - Counsel to refile]. Text only entry - no document attached. (dln, ) (Entered: 01/25/2007) |
| 01/26/2007 | 146 | RESPONSE to Motion re 127 MOTION in Limine *to Limit Expert Testimony by Michael Niederman, M.D. and Robert Greifinger, M.D.* filed by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Exhibit # 2 Deposition Excerpts # 3 Exhibit # 4 Deposition Excerpts # 5 Exhibit # 6 Exhibit Part 1 of 6# 7 Exhibit Part 2 of 6# 8 Exhibit Part 3 of 6# 9 Exhibit Part 4 of 6# 10 Exhibit Part 5 of 6# 11 Exhibit Part 6 of 6# 12 Exhibit # 13 Exhibit)(Trine, William) (Entered: 01/26/2007) |
| 01/30/2007 | 147 | Unopposed MOTION for Extension of Time to File Response/Reply as to 121 MOTION for Summary Judgment by Defendant Vicki Paulsen. (Attachments: # 1 Proposed Order (PDF Only))(Lewis, Melanie) (Modified on 1/30/2007 to correct linkage) (dln, ). (Entered: 01/30/2007) |
| 01/30/2007 | 148 | Docket Annotation re: 147 Unopposed MOTION for Extension of Time to File Response/Reply as to 121 MOTION for Summary Judgment by Defendant. [Entry modified to remove linkage]. Text only entry - no document attached. (dln, ) (Entered: 01/30/2007) |

| | | |
|---|---|---|
| 01/30/2007 | 🔘149 | MINUTE ORDER granting to 2/12/07 147 Unopposed MOTION for Extension of Time to File Response/Reply as to 121 MOTION for Summary Judgment by Defendan by Judge Walker D. Miller on 1/30/07. (dln, ) (Entered: 01/30/2007) |
| 01/30/2007 | 🔘150 | RESPONSE to Motion re 128 MOTION in Limine *to Exclude Plaintiff's Expert Witness Helen Woodard, M.A.* filed by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Exhibit # 2 Deposition Excerpts # 3 Exhibit Part 1 of 6# 4 Exhibit Part 2 of 6# 5 Exhibit Part 3 of 6# 6 Exhibit Part 4 of 6# 7 Exhibit Part 5 of 6# 8 Exhibit Part 6 of 6# 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Deposition Excerpts # 14 Exhibit Part 1 of 16# 15 Exhibit Part 2 of 16# 16 Exhibit Part 3 of 16# 17 Exhibit Part 4 of 16# 18 Exhibit Part 5 of 16# 19 Exhibit Part 6 of 16# 20 Exhibit Part 7 of 16# 21 Exhibit Part 8 of 16# 22 Exhibit Part 9 of 16# 23 Exhibit Part 10 of 16# 24 Exparte Attachment Part 11 of 16# 25 Exhibit Part 12 of 16# 26 Exhibit Part 13 of 16# 27 Exhibit Part 14 of 16# 28 Exhibit Part 15 of 16# 29 Exhibit Part 16 of 16)(Trine, William) (Entered: 01/30/2007) |
| 01/31/2007 | 🔘151 | Unopposed MOTION For Extension of Time to *Limited Discovery from Federal Agency* by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # 1 Proposed Order (PDF Only))(Lewis, Melanie) (Entered: 01/31/2007) |
| 02/01/2007 | 🔘152 | MEMORANDUM regarding 151 Unopposed MOTION For Extension of Time to Limited Discovery from Federal Agency by Defendants. Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 2/1/07. (Text Only Entry - No Document Attached)(dln, ) (Entered: 02/01/2007) |
| 02/01/2007 | 🔘153 | RESPONSE to Motion re 130 MOTION in Limine *to Exclude Plaintiff's Expert Witness Patricia Pacey, Ph.D.* filed by Plaintiff Moises Carranza-Reyes. (Trine, William) (Entered: 02/01/2007) |
| 02/01/2007 | 🔘154 | LETTER re: 153 Response to Motion by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Exhibit Exhibit 1: Pacey CV# 2 Exhibit Exhibit 2: Excerpts from Pacey Deposition# 3 Exhibit Exhibit 3: Excerpts from Gomez Deposition# 4 Exhibit Exhibit 4: Excerpts from Reyes Deposition# 5 Exhibit Exhibit 5: Excerpts from Woodard Deposition) (Trine, William) (Entered: 02/01/2007) |
| 02/12/2007 | 🔘155 | Unopposed MOTION for Leave to File Excess Pages *to Reply Brief for Summary Judgment* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 02/12/2007) |
| 02/12/2007 | 🔘156 | MINUTE ORDER granting 151 Unopposed MOTION For Extension of Time to Limited Discovery from Federal Agency by Defendants and limited discovery from Federal Agency is granted to 3/2/2007 by Magistrate Judge Boyd N. Boland on 2/12/07.(dln, ) (Entered: 02/12/2007) |
| 02/12/2007 | 🔘157 | REPLY to Response to Motion re 117 MOTION for Summary Judgment |

| | | filed by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 A-42 Wegener Depo excerpts# 2 A-43 Jail Architectural Sketch# 3 A-44 Allen Depo excerpts# 4 A-45 Markovchick Depo excerpts# 5 A-46 Frye Depo excerpts# 6 A-47 Woodhull v. County of Kent# 7 A-48 Barth v. Village of Mokena# 8 A-49 Perrin v. City of Elberton# 9 A-50 Unzueta v. Unzueta# 10 A-51 Teets v. BOCC of Osage)(Ringel, Andrew) (Entered: 02/12/2007) |
|---|---|---|
| 02/12/2007 | 158 | Docket Annotation re: 157 Reply to Response to Motion. [Exhibit A-43 has an incorrect PDF attached - to be refiled by Counsel]. Text only entry - no document attached. (dln, ) (Entered: 02/12/2007) |
| 02/12/2007 | 159 | Exhibits in Support of 157 Reply to Response to Motion,, *for Summary Judgment (substituted Exhibit A-43)* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 A-43 Jail Architectural Sketch)(Ringel, Andrew) (Entered: 02/12/2007) |
| 02/12/2007 | 160 | Second MOTION for Extension of Time to File Response/Reply as to 117 MOTION for Summary Judgment, 121 MOTION for Summary Judgment by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # 1 Proposed Order (PDF Only))(Lewis, Melanie) (Modified on 2/13/2007 to correct linkage) (dln, ). (Entered: 02/12/2007) |
| 02/12/2007 | 161 | MEMORANDUM regarding 160 Second MOTION for Extension of Time to File Response/Reply as to 121 MOTION for Summary Judgment, 122 Brief in Support of Motion,, 136 Response to Motion, *and Motion to Exceed page Limit*Second MOTION for Extension of Time to File Response/Reply as to 121 MOTION for Summary Judgment, 122 Brief in Support of Motion,, 136 Response to Motion, *and Motion to Exceed page Limit* filed by Vicki (I) Paulsen, Vicki Paulsen. (Text Only Entry - No Document Attached)Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 2/12/07. (wdmsec, ) (Entered: 02/12/2007) |
| 02/13/2007 | 162 | MINUTE ORDER granting 155 Unopposed MOTION for Leave to File Excess Pages to Reply Brief for Summary Judgment by Defendants by Judge Walker D. Miller on 2/13/07.(dln, ) (Entered: 02/13/2007) |
| 02/13/2007 | 163 | MINUTE ORDER granting in part and denying in part 160 Motion for Extension of Time to File Response/Reply re 117 MOTION for Summary Judgment, 121 MOTION for Summary Judgment. Defendant may reply by 2/15/2007 by Magistrate Judge Boyd N. Boland on 2/13/07. (dln, ) (Entered: 02/13/2007) |
| 02/13/2007 | 164 | Unopposed MOTION for Extension of Time to File Response/Reply as to 127 MOTION in Limine *to Limit Expert Testimony by Michael Niederman, M.D. and Robert Greifinger, M.D.*, 128 MOTION in Limine *to Exclude Plaintiff's Expert Witness Helen Woodard, M.A.*, 130 MOTION in Limine *to Exclude Plaintiff's Expert Witness Patricia Pacey, Ph.D.* by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park |

| | | |
|---|---|---|
| | | County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 02/13/2007) |
| 02/13/2007 | 165 | MINUTE ORDER granting to 2/26/07 164 Unopposed MOTION for Extension of Time to File Response/Reply as to 127 MOTION in Limine to Limit Expert Testimony by Michael Niederman, M.D. and Robert Greifinger, M.D., 128 MOTION in Limine to Exclude Plaintiff's Expert Witness Helen Woodard, M.A., 130 MOTION in Limine to Exclude Plaintiff's Expert Witness Patricia Pacey, Ph.D. by Defendants by Judge Walker D. Miller on 2/13/07.(dln, ) (Entered: 02/13/2007) |
| 02/15/2007 | 166 | Unopposed MOTION for Leave to File Excess Pages *(2 Pages) over Page Limit* by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # 1 Proposed Order (PDF Only))(Lewis, Melanie) (Entered: 02/15/2007) |
| 02/15/2007 | 167 | REPLY to Response to Motion re 121 MOTION for Summary Judgment, 166 Unopposed MOTION for Leave to File Excess Pages *(2 Pages) over Page Limit* filed by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # 1 Exhibit Exhibit A-16# 2 Exhibit Exhibit A-17# 3 Exhibit Exhibit A-18# 4 Exhibit Exhibit A-19# 5 Exhibit Exhibit A-20# 6 Exhibit Exhibit A-21# 7 Exhibit Exhibit A-22# 8 Exhibit Exhibit A-23# 9 Exhibit Exhibit A-24# 10 Exhibit Exhibit A-25)(Lewis, Melanie) (Entered: 02/15/2007) |
| 02/19/2007 | 168 | REPLY to Response to Motion re 127 MOTION in Limine *to Limit Expert Testimony by Michael Niederman, M.D. and Robert Greifinger, M.D.* filed by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 A-7Military Study Article# 2 A-8 Greifinger Depo excerpts)(Ringel, Andrew) (Entered: 02/19/2007) |
| 02/21/2007 | 169 | MINUTE ORDER granting 166 Unopposed MOTION for Leave to File Excess Pages (2 Pages) over Page Limit by Defendants by Judge Walker D. Miller on 2/21/07.(dln, ) (Entered: 02/21/2007) |
| 02/23/2007 | 170 | REPLY to Response to Motion re 128 MOTION in Limine *to Exclude Plaintiff's Expert Witness Helen Woodard, M.A.* filed by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Ringel, Andrew) (Entered: 02/23/2007) |
| 02/26/2007 | 171 | Unopposed MOTION for Extension of Time to File Response/Reply as to 130 MOTION in Limine *to Exclude Plaintiff's Expert Witness Patricia Pacey, Ph.D.* by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 02/26/2007) |
| 02/27/2007 | 172 | MINUTE ORDER granting 171 Unopposed MOTION for Extension of Time to File Response/Reply as to 130 MOTION in Limine to Exclude Plaintiff's Expert Witness Patricia Pacey, Ph.D. by Defendants by Judge |

| | | Walker D. Miller on 2/27/07.(dln, ) (Entered: 02/27/2007) |
|---|---|---|
| 03/02/2007 | 173 | REPLY to Response to Motion re 130 MOTION in Limine *to Exclude Plaintiff's Expert Witness Patricia Pacey, Ph.D.* filed by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 A-11, pg. 1-21 Foraker v. Schauer# 2 A-11, pg. 22-46 Foraker v. Schauer# 3 A-12 JRL Enterprises v. PROCORP# 4 A-13 Otis v. Doctors Associates# 5 A-14 Data Internat. Monetary Fund) (Ringel, Andrew) (Entered: 03/02/2007) |
| 03/13/2007 | 174 | FINAL PRETRIAL ORDER. Signed by Magistrate Judge Boyd N. Boland on 3/13/07. (dln, ) (Entered: 03/13/2007) |
| 03/13/2007 | 175 | ORDER: Due process shall be filed by 3/23/07. Signed by Magistrate Judge Boyd N. Boland on 3/13/07. (dln, ) (Entered: 03/13/2007) |
| 03/13/2007 | 176 | MINUTE ORDERings: Four (4) Week Jury Trial set for 4/14/2008 08:30 AM in Courtroom A 902 before Judge Walker D. Miller by Judge Walker D. Miller on 3/13/07. (dln, ) (Entered: 03/13/2007) |
| 03/13/2007 | 177 | Minute Entry for proceedings held before Magistrate Judge Boyd N. Boland. Final Pretrial Conference held on 3/13/2007.ORDERED:Pretrial Order was approved and filed with the corrections made of record.Exhibits to be supplemented with Bates numbered exhibits.Exhibits to be exchanged on or before March 27, 2007.Objections to be filed on or before April 13, 2007.Demonstrative exhibits to be exchange 45 days prior to trial. (Court Reporter FTR-G. Mattei.) (bnbcd, ) (Entered: 03/14/2007) |
| 03/19/2007 | 178 | NOTICE *of Change of Business Name, E-mail Address, and Website Address* by Plaintiff Moises Carranza-Reyes (Kimmel, Adele) (Entered: 03/19/2007) |
| 03/22/2007 | 179 | MOTION for Leave to *Submit Supplemental Motion for Summary Judgment* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Ringel, Andrew) (Entered: 03/22/2007) |
| 03/22/2007 | 180 | MEMORANDUM regarding 179 MOTION for Leave to *Submit Supplemental Motion for Summary Judgment* filed by Fred (I) Wegener, Monte Gore, Monte (I) Gore, Park County Board of County Commissioners, Fred Wegener. (Text Only Entry - No Document Attached)Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 3/22/07. (wdmsec, ) (Entered: 03/22/2007) |
| 03/22/2007 | 181 | SUPPLEMENT/AMENDMENT to 127 MOTION in Limine *to Limit Expert Testimony by Michael Niederman, M.D. and Robert Greifinger, M.D.* by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 A-9 to Supplement to Motion to Limit Expert Testimony of Niederman and Greifinger)(Ringel, Andrew) (Entered: 03/22/2007) |

| 03/27/2007 | 182 | Exhibits in Support of 174 Pretrial Order *Plaintiff's Amended Exhibit List to Final Pretrial Order* by Plaintiff Moises Carranza-Reyes. (Trine, William) (Entered: 03/27/2007) |
|---|---|---|
| 03/29/2007 | 183 | RESPONSE to Motion re 179 MOTION for Leave to *Submit Supplemental Motion for Summary Judgment* filed by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Exhibit Treff v. Lott# 2 Exhibit Alexis v. U.S. Dept. of Homeland Security)(Trine, William) (Entered: 03/29/2007) |
| 04/02/2007 | 184 | RESPONSE to 181 Supplement/Amendment, *Plaintiff's Response to Supplement to Defendants' Motion to Limit Expert Testimony by Michael S. Niederman, M.D., and Robert B. Greifinger, M.D.* by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Exhibit)(Trine, William) (Entered: 04/02/2007) |
| 04/06/2007 | 185 | OBJECTIONS to 174 Pretrial Order *Plaintiff's Objections and Stipulations to Defendants' Exhibit List* by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Exhibit)(Trine, William) (Entered: 04/06/2007) |
| 04/10/2007 | 186 | MINUTE ORDER: Counsel shall contact chambers within 5 days to scheduline hearing on Rule 702 motion by Judge Walker D. Miller on 4/10/07. (dln, ) (Entered: 04/10/2007) |
| 04/12/2007 | 187 | MINUTE ORDER : Rule 702 Motion Hearing set for 7/18/2007 09:00 AM in Courtroom A 902 before Judge Walker D. Miller by Judge Walker D. Miller on 4/12/07. (dln, ) (Entered: 04/12/2007) |
| 04/12/2007 | 188 | REPLY to Response to Motion re 179 MOTION for Leave to *Submit Supplemental Motion for Summary Judgment* filed by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Ringel, Andrew) (Entered: 04/12/2007) |
| 04/12/2007 | 189 | OBJECTIONS to 182 Exhibits *Amended by plaintiff to Final Pretrial Order* by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Ringel, Andrew) (Entered: 04/12/2007) |
| 04/13/2007 | 190 | REPLY to 184 Response, *in Support of Supplement to Motion to Limit Expert Testimony by Drs. Niederman and Greifinger* by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Ringel, Andrew) (Entered: 04/13/2007) |
| 04/24/2007 | 191 | SUPPLEMENT/AMENDMENT to 167 Reply to Response to Motion, *for Summary Judgment* by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # 1 Exhibit A-26# 2 Exhibit A-27)(Lewis, Melanie) (Entered: 04/24/2007) |
| 04/25/2007 | 192 | MINUTE ORDER granting 179 MOTION for Leave to Submit Supplemental Motion for Summary Judgment by Defendants by Judge Walker D. Miller on 4/25/07.(dln, ) (Entered: 04/25/2007) |
| 05/10/2007 | 193 | SUPPLEMENT/AMENDMENT to [#117] MOTION for Summary |

| | | |
|---|---|---|
| | | Judgment by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Exh A-52# 2 Exh A-53# 3 Exh A-54)(Ringel, Andrew) (Modified on 5/11/2007 to remove linkage) (dln, ). (Entered: 05/10/2007) |
| 05/11/2007 | 194 | Docket Annotation re: 193 SUPPLEMENT/AMENDMENT. [Document is actually a Supplemental Motion for Summary Judgment - to be refiled by Counsel]. Text only entry - no document attached. (dln, ) (Entered: 05/11/2007) |
| 05/11/2007 | 195 | Supplemental MOTION for Summary Judgment by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Exhibit A-52# 2 Exhibit A-53# 3 Exhibit A-54# 4 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 05/11/2007) |
| 05/30/2007 | 196 | RESPONSE to Motion re 195 Supplemental MOTION for Summary Judgment, 117 MOTION for Summary Judgment, 179 MOTION for Leave to *Submit Supplemental Motion for Summary Judgment* filed by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Deposition Excerpts # 2 Deposition Excerpts # 3 Deposition Excerpts # 4 # 5 # 6 # 7 # 8 # 9 # 10 # 11 Case Law)(Trine, William) (Entered: 05/30/2007) |
| 06/06/2007 | 197 | Unopposed MOTION for Extension of Time to File Response/Reply as to 195 Supplemental MOTION for Summary Judgment by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 06/06/2007) |
| 06/07/2007 | 198 | MINUTE ORDER granting to 06/25/2007 197 Unopposed MOTION for Extension of Time to File Response/Reply as to 195 Supplemental MOTION for Summary Judgment by Defendants by Judge Walker D. Miller on 6/7/07.(dln, ) (Entered: 06/07/2007) |
| 06/18/2007 | 199 | MOTION to Exclude *Testimony of Catherine Knox and Anthony Volz Under Fed. R. Evid. 702* by Defendants Vicki (I) Paulsen, Vicki Paulsen. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Lewis, Melanie) (Entered: 06/18/2007) |
| 06/22/2007 | 200 | Joint MOTION for Telephonic Status Conference re: Rule 702 Motion Hearing set for 7/18/2007 09:00 AM in Courtroom A 902 before Judge Walker D. Millerby Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore, Plaintiff Moises Carranza-Reyes. (Ringel, Andrew) (Modified on 6/25/2007 for clarification) (dln, ). (Entered: 06/22/2007) |
| 06/25/2007 | 201 | Docket Annotation re: 200 Joint MOTION for Telephonic Status Conference re: Rule 702 Motion Hearing set for 7/18/2007 09:00 AM in Courtroom A 902 before Judge Walker D. Miller. [Entry modified for clarification]. Text only entry - no document attached. (dln, ) (Entered: 06/25/2007) |

| 06/25/2007 | 🌐202 | Unopposed MOTION for Leave to File Excess Pages *for Reply Brief in Support of Supplemental Motion for Summary Judgment* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 06/25/2007) |
| 06/25/2007 | 🌐203 | REPLY to Response to Motion re 195 Supplemental MOTION for Summary Judgment filed by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Exh A-55# 2 A-56# 3 A-57# 4 A-58)(Ringel, Andrew) (Entered: 06/25/2007) |
| 06/26/2007 | 🌐204 | MINUTE ORDER denying 202 Unopposed MOTION for Leave to File Excess Pages for Reply Brief in Support of Supplemental Motion for Summary Judgment by Defendants by Judge Walker D. Miller on 6/26/07.(dln, ) (Entered: 06/26/2007) |
| 06/27/2007 | 🌐205 | MOTION for Extension of Time to File Response/Reply as to 199 MOTION to Exclude *Testimony of Catherine Knox and Anthony Volz Under Fed. R. Evid. 702* by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Proposed Order (PDF Only))(Trine, William) (Entered: 06/27/2007) |
| 06/27/2007 | 🌐206 | MEMORANDUM regarding 205 MOTION for Extension of Time to File Response/Reply as to 199 MOTION to Exclude *Testimony of Catherine Knox and Anthony Volz Under Fed. R. Evid. 702* filed by Moises Carranza-Reyes. (Text Only Entry - No Document Attached) Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 6/27/07. (wdmsec, ) (Modified on 6/28/2007 to remove duplicate text)(dln, ). (Entered: 06/27/2007) |
| 06/27/2007 | 🌐207 | REPLY to Response to Motion re 195 Supplemental MOTION for Summary Judgment filed by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Exhibit A-55# 2 Exhibit A-56# 3 Exhibit A-57# 4 Exhibit A-58)(Ringel, Andrew) (Entered: 06/27/2007) |
| 06/27/2007 | 🌐208 | MINUTE ORDER granting to 07/09/2007 205 MOTION for Extension of Time to File Response/Reply as to 199 MOTION to Exclude Testimony of Catherine Knox and Anthony Volz Under Fed. R. Evid. 702 by Magistrate Judge Boyd N. Boland on 6/27/07.(dln, ) (Entered: 06/27/2007) |
| 07/09/2007 | 🌐209 | RESPONSE to Motion re 199 MOTION to Exclude *Testimony of Catherine Knox and Anthony Volz Under Fed. R. Evid. 702* filed by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Deposition Excerpts Deposition of Catherine M. Knox, R.N.# 2 Exhibit Sellers v. Butler# 3 Deposition Excerpts Deposition of Anthony Volz, MSN# 4 Deposition Excerpts Deposition of Michael S. Niederman, M.D.# 5 Deposition Excerpts Deposition of James Bachman, M.D.# 6 Deposition Excerpts Deposition of Timothy Barnes Keeling, D.O.)(Trine, William) (Entered: 07/09/2007) |

| 07/11/2007 | ⬤210 | STATUS REPORT *Plaintiff's Status Report on Rule 702 Evidentiary Hearing* by Plaintiff Moises Carranza-Reyes. (Trine, William) (Entered: 07/11/2007) |
|---|---|---|
| 07/13/2007 | ⬤211 | TRANSCRIPT of Final Pretrial Conference held on 3-13-07 before Magistrate Judge Boland. Pages: 1-29. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Avery Woods Reporting, ) (Entered: 07/13/2007) |
| 07/13/2007 | ⬤212 | Minute Entry for proceedings held before Judge Walker D. Miller : Telephone Status Conference held on 7/13/2007 re: evidence to be presented at Rule 702 hearing. (Court Reporter Janet Coppock.) (gms, ) (Entered: 07/13/2007) |
| 07/18/2007 | ⬤215 | Minute Entry for proceedings held before Judge Walker D. Miller : Rule 702 Motion Hearing held on 7/18/2007. ORDERED: Motion are submitted and under advisement. Counsel directed to chambers to schedule a status conference in September, 2007. (Court Reporter Janet Coppock.) (dln, ) (Entered: 07/24/2007) |
| 07/19/2007 | ⬤213 | MINUTE ORDER : Telephonic Status Conference set for 10/1/2007 11:00 AM before Judge Walker D. Miller by Judge Walker D. Miller on 7/19/07. (dln, ) (Entered: 07/19/2007) |
| 07/20/2007 | ⬤214 | SUPPLEMENT/AMENDMENT to 207 Reply to Response to Motion, *(Supplemental Motion for Summary Judgment)* by Defendants Monte Gore, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Exh A-59 Transcript of 3/13/07)(Ringel, Andrew) (Entered: 07/20/2007) |
| 08/15/2007 | ⬤216 | MOTION to Amend/Correct/Modify 174 Pretrial Order by Plaintiff Moises Carranza-Reyes. (Attachments: # 1 Proposed Order (PDF Only)) (Trine, William) (Entered: 08/15/2007) |
| 08/16/2007 | ⬤217 | MEMORANDUM regarding 216 MOTION to Amend/Correct/Modify 174 Pretrial Order filed by Moises Carranza-Reyes. (Text Only Entry - No Document Attached)Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 8/16/07. (wdmsec, ) (Entered: 08/16/2007) |
| 08/16/2007 | ⬤218 | Minute ORDER granting 216 MOTION to Amend/Correct/Modify 174 Pretrial Order by Plaintiff by Magistrate Judge Boyd N. Boland on 8/6/07.(dln, ) (Entered: 08/16/2007) |
| 08/17/2007 | ⬤219 | ORDER: 117 MOTION for Summary Judgment by Defendants is granted in part. The claims asserted against Board of Commissioners are dismissed. Claims based on inadequate medical treatement against Fred Wegener and Monte Gore in their individual and official capacities are dismissed. 195 Supplemental MOTION for Summary Judgment by Defendants is granted. Plas claims based on failure to provide translator and equal protection rights are dismissed. 121 MOTION for Summary |

| | | |
|---|---|---|
| | | Judgment by Defendant is denied. The following claims remain pending: 1st claim for relief against Dfts Wegener and Gore in their individual and official capacities for inhumane conditions of confinement; 2nd claim against Defendant Paulsen individually for constitutionally inadequate medical care; and 3rd claim against Dft Paulsen for negligence. Signed by Judge Walker D. Miller on 8/17/07.(dln, ) (Entered: 08/17/2007) |
| 09/07/2007 | 220 | MINUTE ORDER : Motion Hearing for oral ruling is set for 9/28/2007 09:00 AM in Courtroom A 902 before Judge Walker D. Miller by Judge Walker D. Miller on 9/7/07. (dln, ) (Entered: 09/07/2007) |
| 09/12/2007 | 221 | Unopposed MOTION to Amend/Correct/Modify 174 Pretrial Order by Defendants Monte Gore, Vicki (I) Paulsen, Vicki Paulsen, Park County Board of County Commissioners, Fred (I) Wegener, Fred Wegener, Monte (I) Gore. (Attachments: # 1 Attachment - Supplemental Exhibit List# 2 Proposed Order (PDF Only))(Ringel, Andrew) (Entered: 09/12/2007) |
| 09/13/2007 | 222 | MEMORANDUM regarding 221 Unopposed MOTION to Amend/Correct/Modify 174 Pretrial Order by Defendants. Motions referred to Magistrate Judge Boyd N. Boland by Judge Walker D. Miller on 9/13/07. (Text Only Entry - No Document Attached)(dln, ) (Entered: 09/13/2007) |
| 09/14/2007 | 223 | ORDER granting 221 Unopposed MOTION to Amend/Correct/Modify 174 Pretrial Order by Defendants. Signed by Magistrate Judge Boyd N. Boland on 9/13/07.(dln, ) (Entered: 09/14/2007) |
| 09/14/2007 | 224 | NOTICE OF APPEAL as to 219 Order on Motion for Summary Judgment,,,,,,,,,,,, by Defendants Vicki (I) Paulsen, Vicki Paulsen (Marks, Josh) (Entered: 09/14/2007) |
| 09/14/2007 | 225 | NOTICE OF APPEAL as to 219 Order on Motion for Summary Judgment,,,,,,,,,,,, by Defendants Monte Gore, Fred (I) Wegener, Fred Wegener, Monte (I) Gore (Ringel, Andrew) (Entered: 09/14/2007) |
| 09/14/2007 | 226 | LETTER re Appeal to all counsel advising of the transmittal of the 224 Notice of Appeal filed by Vicki Paulsen to the U.S. Court of Appeals. (Retained counsel; Fees not paid) (Attachments: # 1 Notice of Appeal# 2 Docket Sheet)(bjr2, ) (Entered: 09/17/2007) |